**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**David Ivory AUSTIN, Defendant–**
**Appellant.**

No. 04–6362.

United States Court of Appeals,
Fourth Circuit.

Submitted: July 23, 2004.

Decided: Sept. 10, 2004.

David Ivory Austin, Appellant pro se.

Alan Lance Crick, Assistant United States Attorney, Greenville, South Carolina, for Appellee.

Before LUTTIG, KING, and GREGORY, Circuit Judges.

Dismissed by unpublished per curiam opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

PER CURIAM:

David Ivory Austin seeks to appeal the district court's order denying relief on his motion filed under 28 U.S.C. § 2255 (2000). We dismiss the appeal for lack of jurisdiction because the appeal was not timely filed.

Federal Rule of Appellate Procedure 3 conditions federal appellate jurisdiction on the filing of a timely notice of appeal. When the United States is a party, a notice of appeal must be filed no more than sixty days after entry of the district court's judgment, Fed. R.App. P. 4(a)(1)(B), unless the district court extends the appeal period under Fed. R.App. P. 4(a)(5), or reopens the appeal period under Fed. R.App. P. 4(a)(6). This appeal period is "mandatory and jurisdictional." *Browder v. Director, Dep't of Corr.*, 434 U.S. 257, 267, 98 S.Ct. 556, 54 L.Ed.2d 521 (1978) (quoting *United States v. Robinson*, 361 U.S. 220, 229, 80 S.Ct. 282, 4 L.Ed.2d 259 (1960)).

The district court's order was entered on December 24, 2003. The notice of appeal was filed on February 24, 2004, or the sixty-first day after the district court's order was entered.* Because Austin failed

to file a timely notice of appeal or to obtain an extension or reopening of the appeal period, we dismiss the appeal. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*DISMISSED*

---

\* For the purpose of this appeal, we assume that the date appearing on the notice of appeal is the earliest date the notice could have been properly delivered to prison officials for mailing to the court. *See* Fed. R.App. P. 4(c); *Houston v. Lack*, 487 U.S. 266, 108 S.Ct. 2379, 101 L.Ed.2d 245 (1988).